**UNITED STATES of America**

v.

**Paul BAUER, Appellant.**

**No. 13–2623.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Jan. 22, 2015.

Filed: Feb. 3, 2015.

Jennifer J. Chun, Esq., Frank A. Labor, III, Esq., Office of United States Attorney Philadelphia, PA, for United States of America.

Paul Bauer, Morgantown, WV, pro se.

Patrick J. Connors, Esq., Media, PA, Federal Community Defender Eastern District of Pennsylvania, Federal Community Defender Office for the Eastern District of Pennsylvania, Philadelphia, PA, for Paul Bauer.

Before: RENDELL, SMITH, and KRAUSE, Circuit Judges.

### OPINION *

KRAUSE, Circuit Judge.

Paul Bauer appeals the judgment of the District Court sentencing him to thirty-six months' imprisonment. His attorney has moved to withdraw under *Anders v. California*, arguing that Bauer's appeal has no merit.[1] We will grant the motion to withdraw, and as the government urges in its merits brief, will dismiss the appeal as untimely filed.[2]

Bauer had fourteen days to appeal his judgment.[3] Because he was incarcerated at the time, he benefits from the prisoner mailbox rule, which allows his appeal to be considered docketed once it is placed in

---

\* This disposition is not an opinion of the full Court and pursuant to I.O.P. 5.7 does not constitute binding precedent.

1. 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967).

2. We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a).

3. Fed. R.App. P. 4(b)(1)(A).

the institution's internal mail system.[4] Because Bauer's judgment was entered on May 9, 2013, he was required to deposit his appeal no later than May 23, 2013. His appeal was not deposited, however, until May 28, 2013.

As we have noted, "Rule 4(b)'s deadline is rigid."[5] The rule is not jurisdictional, but "upon proper invocation[,] ... when a notice of appeal is filed out of time, we must dismiss the appeal."[6] While the Government should seek to have an untimely appeal dismissed as early as possible, it may object "at any point up to and including in its merits brief," and where, as here, the Government invokes Rule 4(b) in its merits brief, "we must—and will—dismiss [a] concededly untimely appeal."[7] Moreover, while a party may move for the District Court to extend the appeal deadline by thirty days for good cause or excusable neglect, Bauer did not do so, and the record before us, in any event, does not demonstrate that good cause exists.

Accordingly, we will grant Bauer's attorney's motion to withdraw and dismiss Bauer's appeal.[8]

---

4. Fed. R.App. P. 4(c).

5. *Virgin Islands. v. Martinez,* 620 F.3d 321, 328 (3d Cir.2010).

6. *Id.* at 328–29.

7. *United States v. Muhammud,* 701 F.3d 109, 111 (3d Cir.2012).

8. Because we dismiss this action as untimely filed, we will also deny as moot Bauer's motion for appointment of new counsel and for a stay of this proceeding.